WACHOVIA BANK, NATIONAL
ASSOCIATION, Plaintiff,

v.

L & H INVESTMENTS, LLC, an Alabama limited liability company,
et al., Defendants.

Case No. 1:09–cv–966–TFM.

United States District Court,
M.D. Alabama,
Southern Division.

July 27, 2010.

Eric Lloyd Pruitt, Kimberly Paige J. Casey, William Patton Hahn, Baker Donelson Bearman Caldwell & Berkowitz P.C., Birmingham, AL, for Plaintiff.

Collier Hollan Espy, Jr., Collier H. Espy, Jr., P.C., Dothan, AL, for Defendants.

### *MEMORANDUM OPINION AND ORDER*

TERRY F. MOORER, United States Magistrate Judge.

This action is assigned to the undersigned magistrate judge to conduct all proceedings and order entry of judgment by consent of all the parties (Docs. 8–9, filed November 20, 2009) and 28 U.S.C. § 636(c). Pending before the Court is *Plaintiff Wachovia Bank, National Association's Motion for Summary Judgment* and supporting brief (Docs. 15–16, filed June 4, 2010). The motion is now ripe for review. Upon consideration of the motion, the Court finds it is due to be **GRANTED in part** and **DENIED in part.**

### I. Jurisdiction

The district court has subject matter jurisdiction over the claims in this action pursuant to 28 U.S.C. § 1332 (diversity jurisdiction). The parties do not contest personal jurisdiction or venue, and there are adequate allegations to support both.

### II. Nature of the Case and Motion for Summary Judgment

The underlying facts of this case are necessarily viewed in favor of the nonmovant Defendants. Plaintiff, Wachovia Bank, National Association ("Wachovia" or "Plaintiff") is a national banking association with its principal place of business location in Charlotte, North Carolina. *See* Doc. 1. Wachovia initiated this lawsuit with a three count Complaint stating Defendants L & H Investments ("L & H"), W.G. Liddon ("Liddon"), and M.E. Hawker ("Hawker") defaulted on the terms of eight loan agreements. *Id.* The loans are summarized as follows:

(1) Loan I—On or about February 14, 2005, Wachovia made a loan to Defendants in the original principal amount of $271,750.00. The note matured on April 30, 2009 and was due and payable in full on that date. Defendants failed to repay the amount due.

(2) Loan II—On or about April 8, 2005, Wachovia made a loan to Defendants in the original principal amount of $455,000.00. The note matured on

April 30, 2009 and was due and payable in full on that date. Defendants failed to repay the amount due.

(3) Loan III—On or about March 10, 2005, Wachovia made a loan to Defendants in the original principal amount of $415,000.00. The note matured on April 30, 2009 and was due and payable in full on that date. Defendants failed to repay the amount due.

(4) Loan IV—On or about June 29, 2006, Wachovia made a loan to L & H in the original principal amount of $64,320.00. As a result of Defendants' failure to repay the amounts owed under Loans I, II, III, and VIII, Wachovia declared this note to be in default and accelerated the maturity of the loan pursuant to its Notice of Default and Demand for Payment on May 21, 2009. Defendants failed to repay this amount as well.

(5) Loan V—On or about November 17, 2006, Wachovia made a loan to L & H in the original principal amount of $60,000.00. Both Liddon and Hawker secured the L & H loan with an Unconditional Guarantee. As a result of Defendants' failure to repay the amounts owed under Loans I, II, III, and VIII, Wachovia declared this note to be in default and accelerated the maturity of the loan pursuant to its Notice of Default and Demand for Payment on May 21, 2009. Defendants failed to repay this amount as well.

(6) Loan VI—On or about February 23, 2007, Wachovia made a loan to L & H in the original principal amount of $59,200.00. Both Liddon and Hawker secured the L & H loan with an Unconditional Guarantee. As a result of Defendants' failure to repay the amounts owed under Loans I, II,

III, and VIII, Wachovia declared this note to be in default and accelerated the maturity of the loan pursuant to its Notice of Default and Demand for Payment on May 21, 2009. Defendants failed to repay this amount as well.

(7) Loan VII—On or about June 27, 2007, Wachovia made a loan to Defendants in the original principal amount of $60,000.00. As a result of Defendants' failure to repay the amounts owed under Loans I, II, III, and VIII, Wachovia declared this note to be in default and accelerated the maturity of the loan pursuant to its Notice of Default and Demand for Payment on May 21, 2009. Defendants failed to repay this amount as well.

(8) Loan VIII—On or about September 13, 2004, Wachovia made a loan to L & H in the original principal amount of $59,000.00. Both Liddon and Hawker secured the L & H loan with an Unconditional Guarantee. The note matured on April 30, 2009 and was due and payable in full on that date. Defendants failed to repay the amount due.

*See* Doc. 1 at p. 3–14.

On June 4, 2010, Wachovia filed its motion for summary judgment. *See* Docs. 15–16. Wachovia asserts there are no material facts at issue thus making it entitled to judgment as a matter of law. Specifically, Wachovia states the Defendants failed to repay the amounts due and as a result of the alleged default, Defendants owe Wachovia $944,769.34 through June 3, 2010 not including attorney's fees and expenses. This number includes principal, interest accrued through June 3, 2010, and late fees. Adding in the fees and expenses, Defendants allegedly owe $1,015,586.41 under the terms of the Notes

and Guaranty Agreements with additional interest accruing per diem.

On June 7, 2010, the Court issued a briefing schedule on the summary judgment motion wherein Defendants were given until June 28, 2010 to file their respective responses. To date, no response has been filed. Based on all the above, the motion for summary judgment is ripe for this Court's review.

### III. SUMMARY JUDGMENT STANDARD

A party in a lawsuit may move a court to enter summary judgment before trial. Fed. R. Civ. P. 56(a) and (b). Summary judgment is appropriate when the moving party establishes that there is no genuine issue of material fact and the moving party is entitled to judgment as a matter of law. Fed. R. Civ. P. 56(c); *Celotex Corp. v. Catrett*, 477 U.S. 317, 322–24, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986); *Gonzalez v. Lee County Housing Authority*, 161 F.3d 1290, 1294 (11th Cir.1998). "[T]he substantive law will identify which facts are material." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 2510, 91 L.Ed.2d 202 (1986). At the summary judgment juncture, the court does not "weigh the evidence and determine the truth of the matter," but solely "determine[s] whether there is a genuine issue for trial." *Id.* at 249, 106 S.Ct. 2505. Only disputes about the material facts will preclude the granting of summary judgment. *Id.* at 249, 106 S.Ct. 2505. A material fact is one "that might affect the outcome of the suit under governing law," and a dispute about a material fact is "genuine" "if the evidence is such that a reasonable jury could return a verdict for the nonmoving party." *Id.*; *accord Greenberg v. Bell-South Telecomms., Inc.*, 498 F.3d 1258, 1263 (11th Cir.2007); *see also Slomcenski v. Citibank, N.A.*, 432 F.3d 1271, 1277 (11th Cir.2005) (quoting *Hudgens v. Bell Helicopters/Textron*, 328 F.3d 1329, 1344–45 (11th Cir.2003)) ("In determining whether an issue of fact is 'genuine' for the purpose of defeating summary judgment, we ask whether the evidence is 'such that a reasonable jury could return a verdict for the nonmoving party.'"). Thus, the initial burden of proof rests on the movant. *Celotex*, 477 U.S. at 325, 106 S.Ct. at 2554; *Gonzalez*, 161 F.3d at 1294. This burden is satisfied when the movant shows that if the evidentiary record were reduced to admissible evidence at trial, it would be insufficient to permit the non-movant from carrying its burden of proof. *Celotex*, 477 U.S. at 322–23, 106 S.Ct. at 2552–53. The admissibility of evidence is subject to the same standards and rules that govern admissibility of evidence at trial. *Clemons v. Dougherty County, Georgia*, 684 F.2d 1365, 1369 n. 5 (11th Cir.1982) (citing *Pan-Islamic Trade Corp. v. Exxon Corp.*, 632 F.2d 539, 556 (5th Cir.1980)).

Once the movant meets its burden under Rule 56, the non-movant must designate specific facts showing there is a genuine issue for trial. *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.*, 475 U.S. 574, 586–87, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). Conclusory assertions, unsupported by specific facts, presented in affidavits opposing the motion for summary judgment are likewise insufficient to defeat a proper motion for summary judgment. *Lujan v. Nat'l Wildlife Federation*, 497 U.S. 871, 888, 110 S.Ct. 3177, 111 L.Ed.2d 695 (1990); *see also Holifield v. Reno*, 115 F.3d 1555, 1564 n. 6 (11th Cir.1997) (conclusory assertions in absence of supporting evidence are insufficient to withstand summary judgment). "Speculation does not create a *genuine* issue of fact." *Cordoba v. Dillard's, Inc.*, 419 F.3d 1169, 1181 (11th Cir.2005) (citation omitted) (emphasis in original). The party opposing summary judgment must respond by setting forth specific evidence in the record and articulating the precise manner in which that evidence supports his or her claim, and

may not rest upon the mere allegations or denials of the pleadings. Fed. R. Civ. P. 56(e); *Johnson v. Board of Regents of University of Georgia*, 263 F.3d 1234, 1264 (11th Cir.2001). If the evidence is merely colorable or is not significantly probative, summary judgment may be granted. *See Anderson*, 477 U.S. at 249–50, 106 S.Ct. at 2511 (citations omitted). Thus, to avoid summary judgment, the nonmoving party "must do more than simply show that there is some metaphysical doubt as to the material facts." *Matsushita Elec. Indus.*, 475 U.S. at 586, 106 S.Ct. at 1356 (citations omitted).

In determining whether a genuine issue for trial exists, the court must view all the evidence in the light most favorable to the nonmovant. *McCormick v. City of Fort Lauderdale*, 333 F.3d 1234, 1243 (11th Cir. 2003); *Johnson*, 263 F.3d at 1242–43. Further, "all justifiable inferences are to be drawn in [that party's] favor." *Anderson*, 477 U.S. at 255, 106 S.Ct. at 2513; *see also McCormick*, 333 F.3d at 1243 (the evidence and all reasonable inferences from the evidence must be viewed in the light most favorable to the nonmovant). If the non-moving party fails to make a showing sufficient to establish the existence of an element essential to its case on which it will bear the burden of proof at trial, summary judgment *must* be granted. *Celotex*, 477 U.S. at 322–23, 106 S.Ct. at 2552–53. In other words, summary judgment is proper after adequate time for discovery and upon motion against a party who fails to make a showing sufficient to establish the existence of an element essential to that party's case. *Id.* at 322, 106 S.Ct. at 2552.

## IV. DISCUSSION AND ANALYSIS

### A. Deficiency

When an action brought is before a federal court pursuant to its subject matter jurisdiction under 28 U.S.C. § 1332, that court must employ the choice-of-law rules of the jurisdiction in which it sits in determining the proper law to apply in the case. *See, e.g., Klaxon Co. v. Stentor Elec. Co.*, 313 U.S. 487, 61 S.Ct. 1020, 85 L.Ed. 1477 (1941); *Morris v. SSE, Inc.*, 912 F.2d 1392, 1394 n. 1 (11th Cir.1990); *see also Benchmark Med. Holdings, Inc. v. Rehab Solutions, LLC*, 307 F.Supp.2d 1249, 1258–59 (M.D.Ala.2004) ("When a federal court decides a state law claim, whether acting pursuant to diversity or supplemental jurisdiction, it applies the choice-of-law rules of the jurisdiction in which its sits."). Thus, the Court looks to Alabama choice-of-law rules. In a contractual dispute, Alabama law must "first look to the contract to determine whether the parties have specified a particular sovereign's law to govern." *Stovall v. Universal Const. Co., Inc.*, 893 So.2d 1090, 1102 (Ala.2004); *see also Clanton v. Inter.Net Global, L.L.C.*, 435 F.3d 1319, 1323 (11th Cir.2006) (quoting *Stovall*). In the case between Wachovia and the Defendants, the contracts all provide that they shall be "governed by and construed under the laws of the state named in the Bank's address on the first page hereof without regard to that state's conflict of laws principles." *See* Doc. 15, Ex. 2–2 through Ex. 2–16. In all the contracts, the state named is Alabama. Thus, all substantive matters are governed by Alabama law.

In considering an unopposed motion for summary judgment, the court "cannot base the entry of summary judgment on the mere fact that the motion was unopposed, but, rather, must consider the merits of the motion." *United States v. One Piece of Real Prop. Located at 5800 SW 74th Ave., Miami, Fla.*, 363 F.3d 1099, 1101 (11th Cir.2004). "The district court need not sua sponte review all of the evidentiary materials on file at the time the motion is granted, but must ensure that the motion itself is supported by evidentia-

ry materials. At the least, the district court must review all of the evidentiary materials submitted in support of the motion for summary judgment." *Id.* at 1101–02 (citations omitted).

■ In first looking to the appropriate law, the Court determines the breach of contract claim itself is covered by Alabama law. To prevail on a breach of contract claim under Alabama law, the plaintiff must establish: (1) the existence of a valid contract binding the parties in the action, (2) its own performance under the contract, (3) the defendant's non-performance, and (4) damages. *Ex parte American Heritage Life Ins. Co.*, 46 So.3d 474, 477–78, 2010 WL 1170513, *2 (Ala.2010) (citing *Congress Life Ins. Co. v. Barstow*, 799 So.2d 931, 937 (Ala.2001)); *Shaffer v. Regions Fin. Corp.*, 29 So.3d 872, 880 (Ala. 2009) (quoting *Reynolds Metals Co. v. Hill*, 825 So.2d 100, 105 (Ala.2002)).

### i. Loans/Notes I, II, III, IV, VI, and VIII

■ In this case, Wachovia has clearly met those four elements. The undisputed evidence establishes the debt, the default, and the deficiency. Specifically, the existence and terms of the loan are evidence by a the eight Promissory Notes and the Unconditional Guaranties. *See* Doc. 15, Exhibit 2–2 through 2–16. The Promissory Notes and Unconditional Guaranties contain all the terms agreed to by the parties. *Id.* This includes what occurs in the event of default. *Id.*

The uncontroverted affidavit of John Cathey, Director of the Special Assets Management Department for Wells Fargo Bank, National Association (successor-by-merger to Wachovia), clearly establishes that these six loans are in default and Defendants have made no further payments. *Id.*, Ex. 2, Cathey Affidavit. Cathey further avers that, as a result of the default, the outstanding indebtedness

is as listed in the subsections below. The amounts are clearly established by the record and are uncontroverted. As such, summary judgment is appropriate for these amounts.

■ As there is default, the Court must look to Alabama law as to whether the interest is appropriate. In Alabama, prejudgment interest on damages stemming from a breach of contract are governed by ALA. CODE § 8–8–8. It provides that "All contracts, express or implied, for the payment of money, or other thing, or for the performance of any act or duty bear interest from the day such money, or thing, estimating it at its money value, should have been paid, or such act, estimating the compensation therefor in money, performed." ALA. CODE § 8–8–8. Therefore, prejudgment accrued interest is appropriate under Alabama law and is governed by the Promissory Notes.

#### a. Loan/Note I

As of June 3, 2010, Defendants owe Wachovia $170,397.72 in principle plus interest in the amount of $8,205.32. Interest continues to accrue at the rate of $20.12 per day. This amount is uncontroverted and clearly established by the record. As such, through July 27, 2010—the date of this opinion—the additional interest is $1,086.48 ($20.12 multiplied by 54 days). This brings the total indebtedness on Loan/Note I to $179,689.52.

#### b. Loan/Note II

As of June 3, 2010, Defendants owe Wachovia $231,403.62 in principle plus interest in the amount of $15,625.10. Interest continues to accrue at the rate of $27.32 per day. This amount is uncontroverted and clearly established by the record. As such, through July 27, 2010–the date of this opinion-the additional interest is $1,475.28 ($27.32 multiplied by 54 days).

This brings the total indebtedness on Loan/Note II to $248,504.00.

### c. Loan/Note III

As of June 3, 2010, Defendants owe Wachovia $415,000.00 in principle plus interest in the amount of $19,550.91. Interest continues to accrue at the rate of $48.99 per day. This amount is uncontroverted and clearly established by the record. As such, through July 27, 2010—the date of this opinion—the additional interest is $2,645.46 ($48.99 multiplied by 54 days). This brings the total indebtedness on Loan/Note III to $437,196.37.

### d. Loan/Note IV

As of June 3, 2010, Defendants owe Wachovia $2,285.22 in principle plus interest in the amount of $3,156.30 and late fees in the amount of $109.16. Interest continues to accrue at the rate of $0.50 per day. This amount is uncontroverted and clearly established by the record. As such, through July 27, 2010—the date of this opinion—the additional interest is $27.00 ($0.50 multiplied by 54 days). This brings the total indebtedness on Loan/Note IV to $5,577.68.

### e. Loan/Note VI

As of June 3, 2010, Defendants owe Wachovia $2,000.00 in principle plus interest in the amount of $4,296.46 and late fees in the amount of $399.92. Interest continues to accrue at the rate of $0.42 per day. This amount is uncontroverted and clearly established by the record. As such, through July 27, 2010—the date of this opinion—the additional interest is $22.68 ($0.42 multiplied by 54 days). This brings the total indebtedness on Loan/Note VI to $6,719.06.

### f. Loan/Note VIII

As of June 3, 2010, Defendants owe Wachovia $56,171.74 in principle plus interest in the amount of $2,645.92. Interest continues to accrue at the rate of $6.63 per day. This amount is uncontroverted and

clearly established by the record. As such, through July 27, 2010–the date of this opinion-the additional interest is $358.02 ($6.63 multiplied by 54 days). This brings the total indebtedness on Loan/Note VIII to $59,175.68.

### g. Total Indebtedness of Loans/Notes I, II, III, IV, VI, and VIII

The indebtedness of these six loans reaches a total of $936,862.31. This is the cumulative total of the principal and interest accrued through July 27, 2010. Summary judgment is appropriate as to that amount.

### ii. Loans/Notes V and VII

█ The Court is unable to grant summary judgment on these loans/notes. The facts, while not necessarily in dispute, are not clear from the record. Specifically, the amounts listed in the affidavit and in the summary judgment brief do not match. On Note V, the affidavit states: "As of June 3, 2010, the outstanding indebtedness due under Loan V was $5,777.40. This debt consists, in part, of $1,000.00 of principal, $4,370.49 in accrued interest, and *$406.41.* Interest continues to accrue on Loan V as the per diem rate of $0.22 per day." *See* Doc. 15, Exhibit 2, Cathey Affidavit at ¶ 36. (emphasis added). However, the brief in support of the summary judgment motion states "As of June 3, 2010, L & H owes Wachovia Under Note V the principal sum of $1,000.00, plus interest accrued on said indebtedness in the amount of $4,370.49 and late fees in the amount of *$104.30,* plus costs of collection and reasonable attorneys' fees ... Interest continues to accrue on Note V at the rate of $0.22 per day from and after June 3, 2010." *See* Doc. 16 a p. 9, ¶ 32 (emphasis added). At least one, if not both, of those numbers are in error and as such, the Court cannot grant summary judgment as to Note V.

As for Note VII, the Cathey affidavit states: "As of June 3, 2010, the outstanding indebtedness under Loan VII was $7,744.55. This debt consists, in part, of $2,000 of principal, *$5,237.38* in accrued interest, and $417.17 in late fees. Interest continues to accrue on *Loan II* at the per diem rate of $0.43 per day." *See* Doc. 15, Exhibit 2, Cathey Affidavit at ¶ 38 (emphasis added). The brief in support of summary judgment states: "As of June 3, 2010, Defendants owe Wachovia under Note VII the principal sum of $2,000.00, plus interest accrued on said indebtedness in the amount of *$5,327.38* and late fees in the amount of $417.17, plus costs of collection and reasonable attorneys' fees ... Interest continues to accrue on *Note VII* at the rate of $0.43 per day from and after June 3, 2010." *See* Doc. 16 at p. 10, ¶ 34 (emphasis added). Again, the numbers do not match and thus the Court cannot grant summary judgment on Note VII.

The Court recognizes that these are likely typographical errors, but is unable to resolve these issues on the current motion for summary judgment. The Court also acknowledges that based on the evidence before the Court, Wachovia will likely be entitled to summary judgment as to Loans/Notes V and VII once the numbers are properly aligned as the evidence clearly establishes debt and default on these notes. The question that remains is the deficient amount. Thus, the Court will reopen the time to submit dispositive motions and permit Plaintiff Wachovia to submit an additional motion for summary judgment as to these two loans/notes.[1] Details will follow in the conclusion of this opinion.

### B. Attorney's Fees

█ Finally, Wachovia requests $70,817.07 in attorney's fees. "In Alabama and most other jurisdictions, the general rule is that attorney's fees and expenses of litigation are not recoverable as damages, in the absence of a contractual or statutory duty, other than by a few recognized equity principles." *Ex parte Burnham, Klinefelter, Halsey, Jones & Cater, P.C.,* 674 So.2d 1287, 1290 (Ala.1995) (internal modifications and citation omitted). Thus, a mortgagee may recover attorney fees incurred when the contract imposes a duty on the mortgagor to pay those fees. *See Lunceford v. Monumental Life Ins. Co.,* 641 So.2d 244, 247 (Ala.1994). The Alabama Supreme Court has also stated that "[t]he claim for an attorney's fee is as much a part of the contract as any other feature of it. Such fees, under the contract, become an effective part of the main debt." *Taylor v. Jones,* 290 Ala. 268, 276 So.2d 130 (1973).

█ If the Court finds that attorney's fees are recoverable, it must then determine the reasonableness of the request. The Alabama Supreme Court has set forth twelve criteria that a trial court may consider in setting attorney fees: (1) the nature and value of the subject matter of the employment; (2) the learning, skill, and labor requisite to its proper discharge; (3) the time consumed; (4) the professional experience and reputation of the attorney; (5) the weight of his responsibilities; (6) the measure of success achieved; (7) the reasonable expenses incurred; (8) whether a fee is fixed or contingent; (9) the nature and length of a professional relationship; (10) the fee customarily charged in the

---

1. This Court generally does not reset dispositive motion deadlines once the deadline has passed. However, in this case, there is no jury demand and this Court would ultimately be the fact finder in any bench trial. As such, the Court finds there is no prejudice to the defendants in permitting Wachovia to submit an additional motion for summary judgment if Plaintiff decides to do so.

locality for similar legal services; (11) the likelihood that a particular employment may preclude other employment; and (12) the time limitations imposed by the client or by the circumstances. *Knox Kershaw, Inc. v. Kershaw,* 598 So.2d 1372, 1374 (Ala. 1992) (citing *Peebles v. Miley,* 439 So.2d 137, 140–41 (Ala.1983)). Rarely will all twelve criteria be applicable in a given case.

The Loan Agreements at issue clearly provides for the recovery of attorneys fees. *See* Doc. 15, Exhibit 2–2 through 2–16. However, as discussed with regard to the claims, summary judgment is granted as to Loans/Notes I, II, III, IV, VI, and VIII and denied as to Loans/Notes V and VII. To wit, Wachovia would only be able to recover attorneys' fees at to those loans/notes for which summary judgment was granted. None of the evidence before this court shows a breakdown of the attorneys' fees per note. Nor would the Court expect that it would given that all the notes were likely addressed concurrently. As such, the Court is presented with a dilemma as to how to break up the fees. Rather than randomly choose a method to divide the attorneys' fees, the Court will defer its ruling on attorneys' fees until after the new dispositive motion deadline. Should Wachovia prevail on the remaining two loans/notes, the Court need not break up the fees. If Wachovia does not prevail then the Court will set a hearing on the matter to determine the appropriate resolution of attorneys' fees.

## V. Conclusion

Pursuant to the foregoing Memorandum Opinion, the Court grants in part and denies in part *Plaintiff Wachovia Bank, National Association's Motion for Summary Judgment* (Doc. 15). The Court finds summary judgment is appropriate for Loans/Notes I, II, III, IV, VI, and VIII in the amount of $936,862.31 which includes principal and interest accrued through the date of this Opinion.

Summary judgment is denied as to Loans/Notes V and VII. However, the Court **ORDERS** that Plaintiff Wachovia Bank may file a new motion for summary judgment as to those loans/notes on or before **August 27, 2010.** The motion would be treated as a new motion for summary judgment and a briefing schedule would be issued where L & H would have the opportunity to respond to those issues remaining. The Court defers its ruling on attorneys' fees until that time.